**James A. RUSSELL, Appellant**

v.

**Troy LEVI, Warden; Alberto Gonzales, Attorney General.**

**No. 06–3967.**

United States Court of Appeals, Third Circuit.

Submitted For Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 5, 2007.

Filed: April 25, 2007.

---

James A. Russell, Philadelphia, PA, pro se.

Before: MCKEE, FUENTES and ROTH, Circuit Judges.

## OPINION

PER CURIAM.

James Russell, awaiting trial on a federal charge of mailing a threatening communication, filed a petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241 in the United States District Court for the District of New Jersey. In his petition to challenge his indictment as "void ab initio," he plainly stated that he was incarcerated in the Federal Detention Center located in Philadelphia, Pennsylvania. He did not

identify the court in which he would be tried.

Because Russell was being held in custody in Philadelphia, within the Eastern District of Pennsylvania and outside the District of New Jersey, the District Court dismissed Russell's petition for lack of jurisdiction. The District Court concluded that it could not transfer Russell's petition because Russell had not identified the district court of his prosecution, and noted that Russell could bring his claim at any stage of his federal criminal proceedings. Russell filed a motion for reconsideration, which the District Court denied.[1] Russell appeals and moves for summary action on his appeal.

We deny Russell's motion for summary action, but we will summarily affirm the District Court's order because no substantial question is presented on appeal. *See* Local Rule 27.4; I.O.P. 10.6. The District Court, sitting in the District of New Jersey while Russell was sitting in prison in the Eastern District of Pennsylvania, lacked jurisdiction over Russell's petition. *See* 28 U.S.C. § 2241(a); *Yi v. Maugans*, 24 F.3d 500, 507 (3d Cir.1994) ("A district court's habeas corpus jurisdiction is territorially limited and extends only to persons detained and custodial officials acting within the boundaries of that district."); *but see Rumsfeld v. Padilla*, 542 U.S. 426, 440–41, 124 S.Ct. 2711, 159 L.Ed.2d 513 (2004) (describing a possible departure from the ordinary rule in circumstances different from those in this case, namely a prisoner transfer after proper filing).

Russell, who submitted argument in support of his appeal, claims that the

1. Russell also submitted a letter to the District Court, noting that his criminal case was pending in the District of New Jersey. In response, the District Court amended its first opinion to note that Russell's criminal prosecution proceeded in the District of New Jersey. The District Court determined that the location of the prosecution did not affect the dismissal for lack of jurisdiction.

District Court erred by not transferring his petition to the appropriate district court pursuant to 28 U.S.C. § 1631. The determination whether a case should be transferred in the interest of justice, *see* 28 U.S.C. § 1631, "is generally committed to the discretion of the District Court in the first instance." *See Island Insteel Sys. v. Waters,* 296 F.3d 200, 218 (3d Cir.2002). The District Court was within the bounds of its discretion in this case. Although Russell later apprised the District Court of the location of his prosecution, he did not include the pertinent information in his petition. Furthermore, as the District Court noted, Russell can advance his "void ab initio" claim at any stage of his criminal proceedings.

For the reasons stated, we will affirm the District Court's judgment.